**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

CENTRAL DISTRICT OF CALIFORNIA

Case number *(if known)* _____    Chapter    11

☐ Check if this an amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy

4/16

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | SHIEKH SHOES, LLC |
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | Shiekh Shoes, Shiekh, Shiekh Too, Eliatan, TiltedSole, Sole, Sittra, Karmaloop, PLNDR and Kazbah |
| 3. | **Debtor's federal Employer Identification Number (EIN)** | 47-1479918 |

4. **Debtor's address**

| Principal place of business*** | Mailing address, if different from principal place of business |
|---|---|
| 745 South Broadway<br>Los Angeles, CA 90017<br>Number, Street, City, State & ZIP Code | 1777 Vintage Drive<br>Ontario, CA 91761<br>P.O. Box, Number, Street, City, State & ZIP Code |
| Los Angeles<br>County | Location of principal assets, if different from principal place of business |
| | Number, Street, City, State & ZIP Code |

5. **Debtor's website (URL)**    Shiekhshoes.com; Shiekh.com; FBRKclothing.com; TiltedSole.com; Karmaloop.com; PLNDR.com

6. **Type of debtor**
   ☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
   ☐ Partnership (excluding LLP)
   ☐ Other. Specify: _____

*** Debtor has a group of approximately fifteen (15) stores in the area covered by the Los Angeles Division of the Central District of California. As a result, within the Central District, a very significant amount of the Debtor's assets are located within the Los Angeles Division. The address identified above is one of the stores within this group.

Debtor    SHIEKH SHOES, LLC                                                    Case number (if known) _____
           Name

7. **Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.
   5661

8. **Under which chapter of the Bankruptcy Code is the debtor filing?**    *Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply*:

   ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

   ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

   ☐ A plan is being filed with this petition.

   ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

   ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

   ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

9. **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

   If more than 2 cases, attach a separate list.

   ☑ No.
   ☐ Yes.

   | District _____ | When _____ | Case number _____ |
   | District _____ | When _____ | Case number _____ |

10. **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

   List all cases. If more than 1, attach a separate list

   ☑ No
   ☐ Yes.

   | Debtor _____ | | Relationship _____ |
   | District _____ | When _____ | Case number, if known _____ |

Debtor    SHIEKH SHOES, LLC    Case number (if known) _____
_____
Name

**11. Why is the case filed in this district?**    *Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
    What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other    _____

Where is the property?    _____
                         Number, Street, City, State & ZIP Code

Is the property insured?

☐ No

☐ Yes.    Insurance agency    _____
          Contact name       _____
          Phone              _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**    *Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

☐ 1-49
☐ 50-99
☐ 100-199
☑ 200-999

☐ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than100,000

**15. Estimated Assets**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☐ $1,000,001 - $10 million
☐ $10,000,001 - $50 million
☑ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

**16. Estimated liabilities**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☐ $1,000,001 - $10 million
☐ $10,000,001 - $50 million
☑ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

Debtor    SHIEKH SHOES, LLC                                                Case number (*if known*) _____
         Name

---

### Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    November **24**, 2017
                MM / DD / YYYY

X _____                    Shiekh S. Ellahi
  Signature of authorized representative of debtor    Printed name

Title    Chief Executive Officer

---

**18. Signature of attorney**

X _____            Date    November 27, 2017
  Signature of attorney for debtor                   MM / DD / YYYY

David S. Kupetz
Printed name

**SulmeyerKupetz, A Professional Corporation**
Firm name

333 South Hope Street
35th Floor
Los Angeles, CA 90071-1406
Number, Street, City, State & ZIP Code

Contact phone    213.626.2311        Email address    dkupetz@sulmeyerlaw.com

California Bar No. 125062
Bar number and State

---

## CERTIFICATE OF RESOLUTIONS

I, the undersigned, the sole manager of Shiekh Shoes, LLC, a California limited liability company (the "Company"), do hereby certify that the following resolutions were adopted by the Company, and that they have not been modified or rescinded and are still in full force and effect:

**NOW, THEREFORE, BE IT RESOLVED**, that in the judgment of the members of the Company, it is desirable and in the best interest of the Company, its members, and other interested parties, that a voluntary petition be filed by and for the Company, in the United States Bankruptcy Court for the Central District of California, seeking relief under the provisions of Chapter 11 of title 11 of the United States Code; and it is further

**RESOLVED**, that the Managing Member and any other officer ("Appropriate Officers") of the Company, be, and each of them hereby is, authorized and directed, on behalf of and in the name of the Company, to execute and verify such a petition and to cause the same to be filed with the United States Bankruptcy Court at such time as the Appropriate Officer executing that petition on behalf of the Company shall determine; and it is further

**RESOLVED**, that the Appropriate Officers of the Company be, and each of them hereby is, authorized to execute and file all petitions, schedules, motions, lists, applications, pleadings, and other papers, and in that connection, to employ and retain all assistance by legal counsel, financial consultants, accountants, or other professionals, and to take any and all action which they deem necessary and proper in the Chapter 11 case, with a view to the successful prosecution of such case; and it is further

**RESOLVED**, that the Company, as debtor and debtor in possession under Chapter 11 of the Bankruptcy Code, shall be, and hereby is, authorized, as it deems necessary, to (i) conduct, manage, and supervise a reorganization of the Company, (ii) to borrow funds in such amounts, from such lenders and on such terms as may be approved by any one or more of the Appropriate Officers as reasonably necessary for the continuing conduct of the affairs of the Company, and/or (iii) to grant security interests in and liens upon all or substantially all of the Company's assets as may be deemed reasonably necessary by any one or more of the Appropriate Officers in connection with such borrowings or in connection with obtaining authority to use cash collateral, cash or otherwise; and it is further

**RESOLVED**, that the Appropriate Officers of the Company shall be, and each of them hereby is, authorized and empowered to execute and deliver for and on behalf of the Company, as debtor and debtor in possession under Chapter 11 of the Bankruptcy Code, agreements, instruments, and any and all other documents necessary or appropriate to facilitate the transactions contemplated by the foregoing resolution; and it is further

**RESOLVED**, that the Company may and shall retain the firm of **SulmeyerKupetz**, A Professional Corporation, as bankruptcy counsel to the Company, in

connection with the aforesaid bankruptcy case and for all other relevant purposes. The Appropriate Officers are authorized to sign an engagement letter employing **Sulmeyer**Kupetz, A Professional Corporation, as counsel to the Company, and deliver to **Sulmeyer**Kupetz, A Professional Corporation, the retainer required by said engagement letter, and to execute any other documents necessary for the retention and employment of **Sulmeyer**Kupetz, A Professional Corporation, and the approval of such employment in the bankruptcy case; and it is further

**RESOLVED**, that the Company may and shall retain the firm of KGI Advisors, Inc., as financial consultants and advisors to the Company, in connection with the aforesaid bankruptcy case and for all other relevant purposes. The Appropriate Officers are authorized to sign an engagement letter employing KGI Advisors, Inc., as financial consultants and advisors to the Company, and deliver to KGI Advisors, Inc., any retainer required by said engagement letter, and to execute any other documents necessary for the retention and employment of KGI Advisors, Inc., and the approval of such employment in the bankruptcy case; and it is further

**RESOLVED**, that the Company may and shall retain the firms of Gordon Brothers Retail Partners, LLC, as consultant regarding "store closing"-themed sales, and DJM Realty Services, LLC, dba Gordon Brothers Real Estate (together with Gordon Brothers Retail Partners, LLC, "Gordon Brothers"), as consultant regarding various lease-related services, in connection with the aforesaid bankruptcy case and for all other relevant purposes. The Appropriate Officers are authorized to sign engagement letters employing Gordon Brothers in such capacities to the Company, and deliver to Gordon Brothers any retainer required by said engagement letters (if any), and to execute any other documents necessary for the retention and employment of Gordon Brothers, and the approval of such employment in the bankruptcy case; and it is further

**RESOLVED**, that the Appropriate Officers of the Company are authorized to take any and all further actions, and to execute and deliver any and all further instruments and documents, and to pay all expenses, in each case as in his or her judgment as shall be necessary or desirable in order fully to carry out the intent and accomplish the purpose of the resolutions adopted herein.

**IN WITNESS WHEREOF**, I have hereunto set my hand this *29th* day of November, 2017.

Shiekh Shoes, LLC, a California limited liability company

By *[signature]*

Shiekh S. Ellahi, Sole Managing Member

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | SHIEKH SHOES, LLC |
| United States Bankruptcy Court for the: | CENTRAL DISTRICT OF CALIFORNIA |
| Case number (if known): | |

☐ Check if this is an

amended filing

# Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Nike USA, Inc. One Bowerman Drive Beaverton, OR 97005 | Jennifer Mui-Chan jennifer.Mui-chan@nike.com T: (503) 671-6453 F: (503) 863-3189 | Trade Debt | | | | $16,040,021.01 |
| The Timberland Company VF Outdoors LLC 200 Domain Drive Stratham, NH 03885 | Tracey Mauleg tracey_malueg@vfc.com T: (888) 802-9947 F: (920) 735-1929 | Trade Debt | | | | $1,019,268.06 |
| New World Creation, Inc. 13 Raritan Road Oakland, NJ 07436 | Carol Jung nwc.admin@dtekusa.com T: (201) 337-9100 F: (201) 337-6970 | Trade Debt | | | | $834,366.50 |
| Adidas America 5055 North Greeley Avenue Portland, OR 97217 | Twylynn Stokes twylynn.stokes@adidas-group.com T: (800) 982-9337 F: (864) 587-3516 | Trade Debt | | | | $674,177.48 |
| Puma USA 10 Lyberty Way Westford, MA 01886 | Neil Elwood neil.elwood@puma.com T: (978) 698-6664 F: (978) 968-1150 | Trade Debt | | | | $532,944.65 |
| Sportsland, Inc. c/o BH Whang Law Office 1111 Plaza Drive No. 755 Schaumburg, IL 60173 | Byung Hui Hwang brian@bhwhang.com; john@tafofchicago.com T: (847) 517-3696 F: (773) 638-3300 | Athlete's Foot Acquisition Dispute | Contingent Unliquidated Disputed | | | $458,075.52 |
| Hinkle Constructions, Inc. 555 MacArthur Avenue San Jose, CA 95128 | office@hinkleci.com T: (408) 286-0591 F: (408) 286-0592 | Trade Debt | | | | $428,265.00 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | SHIEKH SHOES, LLC | | Case number *(if known)* | | |
|--------|-------------------|--|--|--|--|
| | Name | | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| VF Image Wear, Inc.<br>Vans<br>1588 South Coast Drive<br>Costa Mesa, CA 92626 | Jill Bauer<br><br>jill_m_bauer@vfc.com<br>T: (855) 909-8267<br>F: (562) 565-8406 | Trade Debt | | | | $388,780.23 |
| Joey Patrick Kejbou, P.C.<br>21150 Coolidge Highway<br>Oak Park, MI 48237 | joey@jpklegal.com<br>T: (248) 720-1200 | Default Under Tenancy Claim re Old Store No. 141 Lease re 11919 East Warren, Detroit, Michigan | Contingent Unliquidated Disputed | | | $348,500.00 |
| Reason Brand, Inc.<br>436 East 9th Street<br>New York, NY 10009<br><br>Michael Jay Greenberg<br>55 Maple Avenue<br>Suite 300<br>Rockville, NY 11570 | Darcie Keith<br><br>monybis@gmail.com<br>T: (800) 660-6036 | Trade Debt | | | | $318,839.24 |
| Twin Tiger<br>18889 Railroad Street<br>Rowland Heights, CA 91748 | Kathy Dang<br><br>kathyd.twintigerfootwear@<br>gmail.com<br>T: (626) 581-8305<br>F: (626) 581-8306 | Trade Debt | | | | $317,550.00 |
| Converse, Inc.<br>160 North Washington Street<br>Boston, MA 02114 | Jennifer Dinsmore<br><br>jennifer.dinsmore@converse.com<br>T: (617) 248-9530<br>F: (978) 983-3503 | Trade Debt | | | | $295,040.84 |
| Jada Randolph<br>c/o Matchett Law Firm<br>Attn: Edward Matchett<br>1052 G Avenue<br>Douglas, AZ 85607 | Edward Matchett<br><br>matchettlaw@cableone.net<br>T: (520) 364-3844<br>F: (520) 364-3845 | Employment Dispute Settlement Demand | Contingent Unliquidated Disputed | | | $295,000.00 |
| Under Armour, Inc.<br>1020 Hull Street<br>Suite 300<br>Baltimore, MD 21230 | Travis Harriston<br><br>tharriston@underarmour.com<br>T: (888) 727-6687<br>F: (410) 454-6535 | Trade Debt | | | | $253,461.73 |
| PF Flyer<br>100 Guest Street<br>Brighton, MA 02135 | Timothy Graham<br><br>timothy.graham@newbalance.com<br>T: (866) 355-6227<br>F: (617) 787-7050 | Trade Debt | | | | $200,530.00 |

Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured claims

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor   SHIEKH SHOES, LLC
_____
Name

Case number *(if known)*   _____

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim<br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Del Amo Fashion Ctr. Operating Co. c/o M.S. Management Assoc. 225 West Washington Street Indianapolis, IN 46204<br><br>Weston Herzog LLP 550 North Brand Boulevard Suite 1990 Glendale, CA 91203 | Jonathon Herzog, Esq.<br><br>jherzog@westzog.com T: (818) 755-8555 F: (818) 755-8542 | Lease | Contingent Unliquidated Disputed | | | $164,312.00 |
| Design Asylum Retail, Inc. 600 South Spring Street No. 904 Los Angeles, CA 90014 | Ping Fong<br><br>hongkong@designasylum.com T: 44(0)1273 733 869 (UK) F: VAT No. 940 2061 64 | Trade Debt | | | | $137,689.26 |
| American Express Platinum Post Office Box 981535 El Paso, TX 79998 | dmca@aexp.com T: (800) 528-4800 F: (800) 542-0779 | Credit Card Used for Business Purposes | | | | $124,271.63 |
| G-III/Leather Fashions Post Office Box 29242 New York, NY 10087 | Dennis Mann<br><br>dennis.mann@g-iii.com T: (212) 403-0888 F: (732) 438-5903 | Trade Debt | | | | $122,220.00 |
| New Era Cap Co. 160 Delaware Avenue Buffalo, NY 14202 | Joseph Sferra<br><br>joe.sferra@neweracap.com T: (716) 604-9000 F: (716) 536-8276 | Trade Debt | | | | $118,565.55 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                                                 Best Case Bankruptcy

SHIEKH SHOES, LLC
1777 Vintage Drive
Ontario, CA 91761


David S. Kupetz
SulmeyerKupetz, A Professional Corporation
333 South Hope Street
35th Floor
Los Angeles, CA 90071-1406


United States Trustee-Los Angeles
915 Wilshire Boulevard
Suite 1850
Los Angeles, CA 90017

1 Point Interactive
222 Merchandise Mart Plaza
Suite 1212
Chicago, IL 60654


10 Deep
68 Jay Street
Great Neck, NY 11021


108 Limited
6 Wyllie Road
Franklin, MA 02038


1777 S. Vintage Avenue Investors
c/o Cushman & Wakefield - PM Dept.
655 North Central Avenue
Suite 100
Glendale, CA 91203


2619 Mission L.P.
c/o The Prado Group
150 POst Street
Suite 320
San Francisco, CA 94108


3829 South Broadway LLC
Reliant Real Estate Management
c/o The REMM Group
15991 Red Hill Avenue, Suite 200
Tustin, CA 92780


47 Brand LLC
132 Campanelli Industrial Drive
Brockton, MA 02301


5060 Montclair Plaza Lane Owner
Attn:  General Manager
5060 East Montclair Plaza Lane
Montclair, CA 91763

5060 Montclair Plaza Lane Owner LLC
Attn: General Counsel
4700 Wilshire Boulevard
Los Angeles, CA 90010


6356036 Canada, Inc. dba Twelve Oz.
100 Rue Stinson
Saint-Laurent
QC
Canada H4N 2E7


6805 Pacific L.P.
c/o Triumph Mgt. Company
8370 Wilshire Boulevard
Suite 209
Beverly Hills, CA 90211


745 Emerald LLC
1000 Pennsylvania Avenue
Brooklyn, NY 11207


8103 Clothing Inc.
12704 Butterfly Drive
Nevada City, CA 95959


A/C Nation Air Conditioning & Heat
11526 Lynda Drive
Houston, TX 77038


ACI Worldwide
6060 Coventry Drive
Elkhorn, NE 68022


Acropolis
11 Marciana Street
Newport Coast, CA 92657

Adapt Clothing
2077 Edison Avenue
San Leandro, CA 94577


Adidas America
5055 North Greeley Avenue
Portland, OR 97217


Affiliated FM Insurance Co.
Attn: Legal Factory Mutual Ins.
270 Central Avenue
Johnston, RI 02919


Akomplice Clothing
1115 State Street
Santa Barbara, CA 93101


Albright, Yee & Schmit
888 West Sixth Street
14th Floor
Los Angeles, CA 90017


Alderwood Mall
Attn: General Manager
3000 184th Street S.W.
Room 127
Lynnwood, WA 98037


Alderwood Mall, LLC
Attn: Law/Lease Department
110 North Wacker Drive
Chicago, IL 60606


Alex Filice
102 Banner Lane
King City
Ontario L7B 1G9

Alias Company
231 West Greens Road
Houston, TX 77067


All Good
808 R Street
Suite 102
Sacramento, CA 95811


All In One Fire Co.
6088 South Chauncey Boulevard
Mohave Valley, AZ 86440


All States Mall Services II
Post Office Box 93717
Las Vegas, NV 89193


Allston Outfitt dba Concept Made
495 Barell Avenue
Carlstadt, NJ 07072


Alostar Bank of Commerce
3630 Peachtree Road, N.E.
Suite 1050
Atlanta, GA 30326


Alston & Bird LLP
Attn:  Kate K. Moseley
2828 N. Harwood St. Suite 1800
Dallas, TX 75201


Alyssa Danese/Fabulss
4567 Florida Street
San Diego, CA 92116

Amazon Web Services, Inc.
Post Office Box 81226
Seattle, WA 98108


American Express Platinum
Post Office Box 981535
El Paso, TX 79998


American Stitch, LLC
1412 Broadway
New York, NY 10018


Amex 2008 Gold Card
Post Office Box 981535
El Paso, TX 79998


Antelope Valley Mall, LLC
1233 Rancho Vista Blvd
Palmdale, CA 93551


Antelope Valley Mall, LLC
Terminal Tower
50 Public Square
Suite 1100
Cleveland, OH 44113


Apsco Sports/CIT Group
13961 Ramona Avenue
Chino, CA 91710


Arden Fair Associates, L.P.
1689 Arden Way
Suite 1167
Sacramento, CA 95815

Arizona Mills Mall LLC
c/o M.S. Management Associates Inc.
225 West Washington Street
Indianapolis, IN 46204


Armando Solis Hernandez
1330 North Mt. Vernon Avenue
Colton, CA 92324


Arrowhead Towne Center LLC
Attn:  Center Manager
770 West Arrowhead Towne Center Dr.
Glendale, AZ 85308


Arrowhead Towne Center LLC
770 W. Arrowhead Towne Center Drive
Glendale, AZ 85308


Arthur J. Gallagher & Co.
Insurance Brokers of California
2850 Golf Road
Rolling Meadows, IL 60008


Asphalt Yacht Club, LLC
520 East Avenida Pico
Suite 4024
San Clemente, CA 92674


AT & T
208 South Akard Street
Dallas, TX 75202


Baldwin Hills Crenshaw Plaza
3650 Martin Luther King, Jr.
Boulevard Mall Office
Los Angeles, CA 90008

Bank of America
Post Office Box 982234
El Paso, TX 79998


Bank of America, N.A.
Attn: Mary Mendonca, Vice Presiden
3650 14th Street
Second Floor
Riverside, CA 92501


Barely Broke LA
7865 Mango Avenue
Fontana, CA 92336


Bay Alarm Company
Post Office Box 7137
San Francisco, CA 94120


Bay Fair Development, LLC
c/o Madison Marquette Retail
1850 M Street NW
12th Floor
Washington, DC 20036


Baybrook Mall
Attn: General Manager
500 Baybrook Mall
Friendswood, TX 77546


Baybrook Mall, LLC
500 Baybrook Mall
Friendswood, TX 77546


Bayfair Center
15555 East 14th Street
Suite 350
San Leandro, CA 94578

BBI- Barely Broke Intellects
7865 Mango Avenue
Fontana, CA 92336


Billionaire Boys Club USA, LLC
520 Viking Drive
Virginia Beach, VA 23452


Birkenstock USA, LP
8171 Redwood Boulevard
Novato, CA 94945


Bofresco
7352 Cinnamon Lakes Drive
Jacksonville, FL 32244


Bonoan Ventures, Inc.
15112 Lee Road
Suite 401
Humble, TX 77396


Botach Management
5011 West Pico Boulevard
Los Angeles, CA 90019


Boulevard Associates
The Boulevard Mall
Attn: Law/Lease Department
110 North Wacker Drive
Chicago, IL 60606


BPC Henderson LLC
Terminal Tower
50 Public Square
Suite 1100
Cleveland, OH 44113

Brand Breeders Inc
450 North End Avenue
Unit 16F
New York, NY 10282


Brandblack LLC
122 Lomita Street
El Segundo, CA 90245


Brian Brothers, Inc./CIT Group
601 16th Street
Carlstadt, NJ 07072


Brickhouse Security
110 West 40th Street
26th Floor
New York, NY 10018


British Knights
155 Avenue of the America
New York, NY 10013


Brixton Sherwood, LLC
c/o Brixton Capital
Attn:  Property Manager
120 South Sierra Avenue
Solana Beach, CA 92075


Bronto Software, LLC
Washington Building,
324 Blackwell Street
Suite 410
Durham, NC 27701


Brule Collective
2439 Constellation Drive
Hayward, CA 94545

Burbank Town Center
Attn:  General Manager
201 East Magnolia Boulevard
Suite 151
Burbank, CA 91501


Burrtec
5455 Industrial Parkway
San Bernardino, CA 92407


California Secretary of State
Post Office Box 944260
Sacramento, CA 94244


California Supply, Inc.
Post Office Box 3906
Gardena, CA 90247


California Water Service Co.
11505 East Sonora Street
Stockton, CA 95205


Calumet City Water Department
204 Pulaski Street
Calumet City, IL 60409


Calvin Klein Jeans Women
205 West 39th Street
New York, NY 10018


Cape Robbin
18052 Rowland Street
Rowland Heights, CA 91748

Capital Mall Company
Attn: Legal Department
11601 Wilshire Boulevard
11th Floor
Los Angeles, CA 90025


CAPREF Burbank LLC
c/o Crown Realty & Development Corp
18201 Von Karman Avenue
Suite 950
Irvine, CA 92612


CAPREF Lloyd Center LLC
Attn: Lease Administration
2201 Lloyd Center
Portland, OR 97232


Capri Capital Advisors, LLC
Attn: Kenneth Lombard
875 North Michigan Avenue
Suite 3430
Chicago, IL 60611


Capri Urban Baldwin, LLC
c/o Primestor Development, Inc.
201 South Figueroa Street, No. 300
Los Angeles, CA 90012


Cargo Barn, Inc.
2109 West Bullard Avenue
Suite 101
Fresno, CA 93711


Carlyle ER Metro, LLC
Attn: Lease Administration
2700 Westchester Avenue
Suite 303
Purchase, NY 10577


Cast Shadow
1424 East Valencia Drive
Fullerton, CA 92831

Cathay Bank
Attn:  David Perry, Vice-President
9650 Flair Drive
6th Floor
El Monte, CA 91731


Catwalk to Sidewalk Inc.
4731 Fruitland Avenue
Los Angeles, CA 90058


Central Valley Modesto
c/o Guadalupe Tong
Post Office Box 3247
Modesto, CA 95353


CenturyLink
100 CenturyLink Drive
Monroe, LA 71203


Charter Communications
400 Atlantic Street
Stamford, CT 06901


Charter/Spectrum
60 Columbus Circle
New York, NY 10023


Chase
Card Services
Post Office Box 15298
Wilmington, DE 19850


Chonies Brand LLC
19400 Forst Place
Castro Valley, CA 94546

Chula Vista Center
Attn: General Manager
555 Broadway
Suite 1019
Chula Vista, CA 91910


Chula Vista Center, LP
1114 Avenue of the Americas
Suite 2800
New York, NY 10036


Circle Graphics, Inc.
120 9th Avenue
Longmont, CO 80501


City Center Parking, Inc.
220 West 21st Street
Los Angeles, CA 90007


City of Carlsbad
1635 Faraday Avenue
Carlsbad, CA 92008


City of Compton Municipal Utilities
205 South Willowbrook Avenue
Compton, CA 90220


City of Fresno
Post Office Box 45017
Fresno, CA 93718


City of Fresno/Utility
Post Office Box 2069
Fresno, CA 93718

City of Houston Water Department
901 Bagby
Houston, TX 77002


City of Humble
114 West Higgins
Humble, TX 77338


City of Huntington Park
6550 Miles Avenue
Huntington Park, CA 90255


City of Lakewood
5050 Clark Avenue
Lakewood, CA 90712


City of Los Angeles
200 North Spring Street
Los Angeles, CA 90012


City of Lynwood
19100 44th Avenue W.
Lynnwood, WA 98036


City of San Bernardino Muni. Water
1350 South E Street
San Bernardino, CA 92408


City of Visalia Utility Billing
707 West Acequia Avenue
Visalia, CA 93291

CivilClothing
23510 Telo Avenue
Torrance, CA 90505


Clarks
60 Tower Road
Waltham, MA 02451


Class of 96/Coke Boy
4201 Tonnelle Avenue
North Bergen, NJ 07047


Cloud Kicker Inc.
dba Michael Disilvestri
73 Dawson Court
10314


Cohen Law Group, APC
645 West 9th Street
#110-610
Los Angeles, CA 90015


Comcast Business Internet
1701 JFK Boulevard
Philadelphia, PA 19103


Comed
10 South Dearborn Street
Chicago, IL 60603


Commonwealth Edison Company
10 South Dearborn Street
Chicago, IL 60603

Comvest Capital II, L.P.
Attn: Robert O'Sullivan
525 Okeechobee Boulevard, Suite 105
West Palm Beach, FL 33401


Consolidated Communications
121 South 17th Street
Mattoon, IL 61938


Control Group Companies, LLC
95 Dermody Street
Cranford, NJ 07016


Converse, Inc.
160 North Washington Street
Boston, MA 02114


Conway Mackenzie
401 South Old Woodward
Suite 340
Birmingham, MI 48009


Cooper
7303 Melrose Avenue
Los Angeles, CA 90046


Coronado Center L.L.C.
Attn: Law/Lease Department
110 North Wacker Drive
Chicago, IL 60606


Coronado Center Mall
Attn: General Manager
6600 Menaul Boulevard, NE
Albuquerque, NM 87110

Corsearch
Post Office Box 4349
Carol Stream, IL 60197


Cosco Fire Protection
1075 West Lambert Road
Building D
Brea, CA 92821


Creep Street
1405 Franklin Street
No. 506
San Francisco, CA 94109


CRF Solutions
Post Office Box 1389
Simi Valley, CA 93062


Cristian Moya
243 West Valencia Street
Rialto, CA 92376


Cristian Moya
11654 Bryant Road
El Monte, CA 91732


Cross Colours LLC
311 North Robertson Boulevard
Suite 458
Beverly Hills, CA 90211


Crysp Denim
1211 McGaw Avenue
Irvine, CA 92614

Crystal Jemison
580 Crouch Street
Oceanside, CA 92054


Cuater
14520 Delta Lane
Building 105
Huntington Beach, CA 92647


Culver City Mall LLC
2049 Century Park East
41st Floor
Los Angeles, CA 90067


D&S Retail Properties, LLC
David Hashwa/DNS No. 403
8701 Casa Del Rio Lane
Fair Oaks, CA 95628


Daart Engineering Co., Inc.
1598 North "H" Street
San Bernardino, CA 92405


Daily Doses LLC
13150 Saticoy Street
North Hollywood, CA 91605


Dallas Cowboys Merchandising
2500 Regent Boulevard
Dallas, TX 75261


David J Gold, Esq.
800 Second Avenue
Suite 810
New York, NY 10017

Daylight Transport
1501 Hughes Way
Long Beach, CA 90810


DC Shoe Co. USA
601 16th Street
Carlstadt, NJ 07072


Dead Legacy
50 Oaks Street, Unit 14
Swan Square
Manchester, England M4 5JA


Deadxstock
12712 Moorpark Street
Suite 203
Studio City, CA 91604


Del Amo Fashion Ctr. Operating Co.
c/o M.S. Management Assoc.
225 West Washington Street
Indianapolis, IN 46204


Desert Sky Mall, LLC
Attn:  Center Manager
7611 West Thomas Road
Phoenix, AZ 85033


Design Asylum Retail, Inc.
600 South Spring Street
No. 904
Los Angeles, CA 90014


Devces
4020 Rue St-Ambroise
No. 498
Montreal, QC H4C 2C7

Devinder and Janet Mavi
4051 Ondine Circle
Huntington Beach, CA 92649


Devinder Mavi & Janet Mavi
4051 Ondine Circle
Huntington Beach, CA 92649


Diadora
21929 67th Avenue
Kent, WA 98032


Diamond Supply Company
1710 Cordova Street
Los Angeles, CA 90007


Dimepiece LA
719 South Los Angeles Street
Suite 505
Los Angeles, CA 90014


DMV Renewal
2415 1st Avenue
Sacramento, CA 95818


Domo Beads
2324 East Euclid Avenue
Spokane, WA 99207


Dope
112 West 9th Street
Suite 726
Los Angeles, CA 90015

Dozer Construction LLC
126 NE Alberta
Suite 206
Portland, OR 97211


Dr. Martens Airwair USA LLC
10 NW 10th Avenue
Portland, OR 97209


DTA
4050 Greystone Drive
Ontario, CA 91761


Dumaz Atkins
609 East 23rd Street
Apt. 205
Oakland, CA 94606


DWP/City of Los Angeles
Attn: Bankruptcy
Post Office Box 51111
Los Angeles, CA 90051


Dyn
15 Dow Street
Tower Two
Manchester, NH 03101


Eagle's Nest Real Estate Corp.
c/o Dennis Needleman
813 Santee Street
Los Angeles, CA 90014


East Bay Municipal Utility District
375 11th Street
Oakland, CA 94607

East Mesa Mall, L.L.C.
Attn:  Center Manager
6655 East Southern Avenue
Mesa, AZ 85206


East Shelby Drive Holdings LLC
c/o CWCapital Asset Management LLC
7501 Wisconsin Avenue
Suite 500, West
Bethesda, MD 20814


East Valley Water District
31111 Greenspot Road
Highland, CA 92346


Eastmont Oakland Associates, LLC
The Praedium Group LLC
825 Third Avenue, 36th Floor
New York, NY 10022


EDD Bankruptcy Group
MIC 92E
Post Office Box 826880
Sacramento, CA 94280


EEOC/Los Angeles District Office
c/o Patricia Kane
255 East Temple Street
4th Floor
Los Angeles, CA 90012


Elegance Enterprise
18219 Railroad Street
Rowland Heights, CA 91748


EMI Santa Rosa Limited Partnership
c/o M.S. Management Assoc.
225 West Washington Street
Indianapolis, IN 46204

Employee Justice Legal Group LLP
c/o Derek Lee
3055 Wilshire Boulevard
Suite 1120
Los Angeles, CA 90010


EMU Australia (USA), Inc.
1031 Calle Recodo
Suite B
San Clemente, CA 92673


Endeavor Design Inc.
439 Railway Street
Vancouver
British Columbia V6A1A7


Enemy of the State dba Mil Trading
Post Office Box 1682
Valley Center, CA 92082


ENI-JR286, Inc.
20100 South Vermont Avenue
Torrance, CA 90502


Enslaved, LLC
7715 Stewart Avenue
Los Angeles, CA 90045


Epax Systems, Inc.
7767 Lemona Avenue
Van Nuys, CA 91405


Equifax/Talx Corporation
Attn: President
11432 Lackland Road
St. Louis, MO 63146

Eric Gusman dba GEA Images
1427 West Durness Street
West Covina, CA 91790


Eric Jordan
4976 Valley Ridge Avenue
Los Angeles, CA 90043


Erick Vaquero
328 1/2 46th Street
Los Angeles, CA 90037


Ernesto Gonzalez
238 West Sixth Street
Long Beach, CA 90802


Essentials New York, LLC
1400 Broadway
27th Floor
New York, NY 10018


Evergold
344 Canon de Paraiso Lane
La Canada Flintridge, CA 91011


EWH Escondido Associates LP
Attn: Legal Department
11601 Wilshire Boulevard
11th Floor
Los Angeles, CA 90025


EWH Escondido Associates LP
Attn: Legal Department
2049 Century Pasrk East
41st Floor
Los Angeles, CA 90067

Fairplay
15731 Graham Street
Huntington Beach, CA 92649


Fanatics
5245 Commonwealth Avenue
Jacksonville, FL 32254


Fashion  Show Mall, LLC
c/o Fashion Show
Attn:  Law/Lease Department
110 North Wacker Drive
Chicago, IL 60606


Fashion Studio, LLC
Wicked Fashions
222 Bridge Plaza South
Fort Lee, NJ 07024


Fastly
475 Brannan Street
Suite 300
San Francisco, CA 94107


Faze Apparel
3236 21st Street
San Francisco, CA 94110


FBF Originals
1201 South Ohio Street
Martinsville, IN 46151


Feat Socks
401 North Oak Street
Inglewood, CA 90302

FedEx
7900 Legacy Drive
Plano, TX 75024


Fila USA  Inc.
930 Ridgebrook Road
Sparks Glencoe, MD 21152


First Colony Mall
c/o GGP-Sugar Land Mall, L.P.
110 North Wacker Drive
Chicago, IL 60606


Fly Kid from Brooklyn Inc.
484 84th Street
Brooklyn, NY 11209


Flying Coffin
7528 43rd Avenue S
Unit B
Seattle, WA 98118


Ford Credit
Detroit, MI 48255


Fox Valley/River Oaks Partnership
M.S. Management Associates, Inc.
225 West Washington Street
Indianapolis, IN 46204


Franchise Tax Board
Bankruptcy Unit, MS:A-340
Post Office Box 2952
Sacramento, CA 95812-2952

Franchise Tax Board Chief Counsel
c/o General Counsel Section
Post Office Box 1720, MS: A-260
Rancho Cordova, CA 95741


Francisco Garcia
1260 North Lugo Avenue
San Bernardino, CA 92404


Francisco Serrano
148 West 47th Place
Los Angeles, CA 90037


Fresh Goods/Bow Group, Inc.
525 Main Street
Building No. 4A
Belleville, NJ 07109


Fresh Printz, LLC
214 South Rockford Drive
Tempe, AZ 85281


Frontier Communications
3 High Ridge Park
Stamford, CT 06905


G-III/Leather Fashions
Post Office Box 29242
New York, NY 10087


Galleria Mall Investors LP
c/o M.S. Management Associates, Inc
225 West Washington Street
Indianapolis, IN 46204

Geovany Castillo
16975 San Bernardino Avenue
Apt. No. 40
Fontana, CA 92335


GGP - General Growth Management
110 North Wacker Drive
Chicago, IL 60606


GGP Meadows Mall LLC
c/o Meadows Mall
Attn:  Law/Lease Department
110 North Wacker Drive
Chicago, IL 60606


GGP Northridge Fashion Center
Northridge Fashion Center
Attn:  Law/Lease Department
110 North Wacker Drive
Chicago, IL 60606


GGP Northridge Fashion Center, LP
c/o Northridge Fashion Center
Attn:  Law/Lease Department
110 North Wacker Drive
Chicago, IL 60606


GGP-Otay Ranch, L.P.
c/o Otay Ranch Town Center
Attn:  Law/Lease Department
110 North Wacker Drive
Chicago, IL 60606


Glendale I Mall Associates, LLC
c/o Glendale Galleria
Attn:  Law/Lease Department
110 North Wacker Drive
Chicago, IL 60606


GoDataFeed
150 South Pine Island Road
No. 530
Fort Lauderdale, FL 33324

Goldberg Kohn
Dimitri G. Karcazes, Esq.
55 East Monroe Street
Suite 3300
Chicago, IL 60603


GPF Footwear LLC
25 Smith Street
Englewood, NJ 07631


GPM Houston Properties
Greenspoint Mall
12300 North Freeway
Suite 208
Houston, TX 77060


GPM Houston Properties, Ltd.
208 Greenspoint Mall
Houston, TX 77060


Granite Telecommunications
100 Newport Avenue
Quincy, MA 02171


Great American Insurance Co.
Great American Ins. Group Tower
301 East Fourth Street
Cincinnati, OH 45202


Greenberg Traurig LLP
Attn: Michael Leveille
3333 Piedmont Rd. NE, Suite 2500
Atlanta, GA 30305


Guapske
520 Broadway Street
Unit 143
Lawrence, MA 01841

Gumaro Barraza
4674 Alameda Drive
Apt. 225
Fremont, CA 94536


Gustavo Martinez
1170 South Murchinson Avenue
Pomona, CA 91768


Haddad Apparel Group, Ltd.
131 Docks Corner Road
Dayton, NJ 08810


Hall of Frame Ltd.
449 North Fairfax Avenue
Los Angeles, CA 90036


Han Cholo
3222 Glendale Boulevard
Los Angeles, CA 90039


Hanesbrands Inc
23881 Network Place
Chicago, IL 60673


Hanson Bridgett LLP
c/o William Taylor
500 Capitol Mall
Suite 1500
Sacramento, CA 95814


Hasta Muerte
605 North Poplar Street
Orange, CA 92868

Hector Navarro
4736 14th Avenue
Sacramento, CA 95820


Heist and Co. dba Mitan
10702 Ballast Avenue
Garden Grove, CA 92843


Henry C. Levy
Tax Collector, Alameda County
1221 Oak Street
Oakland, CA 94612


Herschel Supply Company Ltd.
611 Alexander Street
Suite 327
Box 15
Vancouver BC V6A 1E1


Higgs Fletcher & Mack LLP
401 West A Street
Suite 2600
San Diego, CA 92101


Hingeto Co.
2148 Broadway
Oakland, CA 94612


Hinkle Constructions, Inc.
555 MacArthur Avenue
San Jose, CA 95128


HM Suns Investment, Inc.
5861 Beach Boulevard
Suite 200
Buena Park, CA 90621

HMY Jewelry Inc.
10 West 33rd Street
Room 250
New York, NY 10001


Home Depot Credit Services
Post Office Box 182676
Columbus, OH 43218


Honda Financial Services
2012 Odyssey
Post Office Box 60001
City of Industry, CA 91716


Horton Plaza LLC
c/o Westfield LLC
2049 Century Park East
41st Floor
Los Angeles, CA 90067


Howie Dew
1163 Sanborn Avenue
No. 1
Los Angeles, CA 90029


HUF Worldwide-USA
2310 East Washington Boulevard
Los Angeles, CA 90021


Imad Salamah
4345 North Oriole
Harwood Heights, IL 60706


Implus/Penguin Brands, Inc.
2001 T.W. Alexander Drive
Box 13925
Durham, NC 27709

Innovative Fixtures, Inc.
3350 Gilman Road
El Monte, CA 91732


Internal Revenue Service
Insolvency I Stop 5022
300 North Los Angeles St., Rm 4062
Los Angeles, CA 90012-9903


Internal Revenue Service
Post Office Box 7346
Philadelphia, PA 19101


Intouch Footwear, Inc.
17798 Rowland Street
#B
Rowland Heights, CA 91748


Intuit
Post Office Box 52103
Phoenix, AZ 85072


Irvine Company, LLC
Attn: General Counsel
110 Innovation
Irvine, CA 92617


Irvine Spectrum Center
670 Spectrum Center Drive
Irvine, CA 92618


Isaac Rodriguez
422 East Mesa Drive
Rialto, CA 92376

Jack Schwartz Shoes, Inc.
155 Avenue of the Americas
New York, NY 10013


Jacobies
18003 Cortney Court
Rowland Heights, CA 91748


Jada Randolph
c/o Matchett Law Firm
1052 G Avenue
Douglas, AZ 85607


Jaime Garcia
9824 Arrow Route
Rancho Cucamonga, CA 91730


Jakprints Inc.
3133 Shester Avenue
Cleveland, OH 44114


JanSport
2601 Harbor Bay Parkway
Alameda, CA 94502


Jason Markk Inc.
353 South Broadway
Suite 300
Los Angeles, CA 90013


Jeffery Campbell/CIT Group
10338 Northvale Road
Los Angeles, CA 90064

Jessica Mora
8435 Garfield Street
Riverside, CA 92501


Jesus Manuel Zatarain Rendon
820 Cedar Street
Apt. B
Ontario, CA 91761


Joey Patrick Kejbou, P.C.
21150 Coolidge Highway
Oak Park, MI 48237


John Park
c/o Byung H. Whang
2200 Hicks Road
Rolling Meadows, IL 60008


John Park
2121 Shermer Road
Northbrook, IL 60062


Jorge Luis Rivera
252 North Allen Street
San Bernardino, CA 92408


Jose Jimenez
16225 Arrow Boulevard
Fontana, CA 92335


Jose Moreno Gomez
226 East Carlton Avenue
Ontario, CA 91761

Jose R. Quijada
4376 Glen Canyon Circle
Pittsburg, CA 94565


JP Original Corporation
19101 East Walnut Drive
Rowland Heights, CA 91748


Juan Carlos Gonzalez
8200 Cherry Avenue
Space 36
Fontana, CA 92335


Judicate West
1851 East First Street
Suite 1600
Santa Ana, CA 92706


Just Energy
5251 Westheimer Road
#1000
Houston, TX 77056


K-Swiss Sales Corp.
523 West 6th Street
Suite 534
Los Angeles, CA 90014


K.L. Sterk & Associates, LLC
642 North Dearborn Street
Chicago, IL 60654


Kahuna
811 Hamilton Street
Redwood City, CA 94063

Kaiser Permanente
Post Office Box 7141
Pasadena, CA 91109


Kantola Productions LLC
55 Sunnyside Avenue
Mill Valley, CA 94941


Karmaloop
Attn: Seth Haber
334 Boylston Street, Suite 401
Boston, MA 02116


Keter Environmental Services, Inc.
4 High Ridge Park
#202
Stamford, CT 06905


Kevin Daniel Lara Guevara
8880 Wheeler Avenue
Fontana, CA 92335


Kihana Lei Budano
7595 Duck Creek Place
Rancho Cucamonga, CA 91739


Kimera Int'l/Lilianas Shoes
18400 San Jose Avenue
Rowland Heights, CA 91748


Klavyio
25 Franklin Street
Boston, MA 02110

Kollar Clothing Inc.
1801-1 Yonge Street
Toronto, Ontario
Canada M5E1W7


Krongold Law Corp., P.C.
100 Spectrum Center Drive
Suite 900
Irvine, CA 92618


Kroto Inc., dba iCavas
8280 Austin Avenue
Morton Grove, IL 60053


KTAG NYC
95 Vernon Avenue
No. 3
Brooklyn, NY 11206


La Cienega Partners LP
200 East Long Lake Road
Post Office Box 200
Bloomfield Hills, MI 48303


LA Familia MMXIV
520 East Avenida Pico
No. 4024
San Clemente, CA 92674


Labor Commissioner
State of California
1515 Clay Street
Suite 801
Oakland, CA 94612


Lacoste/P.B. Footwear USA
3333 New Hyde Park Road
New Hyde Park, NY 11042

Law Office of Joseph Richards
200 North Main Street
Second Floor
Santa Ana, CA 92701


Law Office of Joseph Richards
Post Office Box 2314
Orange, CA 92859


Law Offices of Andrew B. Shin
1150 The Alameda
Suite 200
San Jose, CA 95126


Law Offices of Jon M. Woods, Inc.
6741 Katella Avenue
Cypress, CA 90630


Legend Footwear, Inc.
19445 East Walnut Drive North
Walnut, CA 91789


Leon Reyes Porfirio
16770 San Bernardino Avenue
Apt. 16d
Fontana, CA 92335


Leonardo Vaquero
701 West 48th Street
Los Angeles, CA 90037


Levi Strauss & Co.
1155 Battery Street
San Francisco, CA 94111

Liberty Mutual Insurance
Helmsman Management Services
Post Office Box 29073
Glendale, CA 91209


Local Celebrity
16432 North Midland Boulevard
No. 90
Nampa, ID 83687


Los Angeles DWP
111 North Hope Street
Los Angeles, CA 90012


LTFNYC Corp.
1124 Avenue Y
Brooklyn, NY 11235


Luxottica USA
4000 Luxottica Place
Mason, OH 45040


M.S. Management Associates, Inc.
225 West Washington Street
Indianapolis, IN 46204


Macerich Bristol Associates
Northridge Fashion Center LLC
796 Northridge Mall
Salinas, CA 93906


Macerich Buenaventura Ltd. Partners
Attn:  Center Manager
3301-1 East Main Street
Ventura, CA 93003

Macerich Cerritos, LLC
Management Office
Attn: Center Manager
239 Los Cerritos Center
Cerritos, CA 90703


Macerich Fresno Limited Partnership
Attn: Center Manager
4841 North 1st Street
Fresno, CA 93726


Macerich Fresno Limited Partnership
Attn: Center Manager
4841 North First Street
Fresno, CA 93726


Macerich Lakewood, LLC
Attn: Center Manager
500 Lakewood Center Mall
Lakewood, CA 90712


Macerich Stonewood, LLC
Management Office
Attn: Center Manager
251 Stonewood Street
Downey, CA 90241


Macerich Victor Valley LP
14400 Bear Valley Road
Suite 735
Victorville, CA 92392


Macerich Westside Ltd. Partnership
Attn: Center Manager
10800 West Pico Boulevard
Suite 312
Los Angeles, CA 90064


Madison Marquette Retail Services
Attn: General Manager
248 Bay Fair Mall Drive
San Leandro, CA 94578

Magento
10441 Jefferson Boulevard
Suite 200
Culver City, CA 90232


Mainplace Shoppingtown LLC
Attn:  Legal Department
11601 Wilshire Boulevard
12th Floor
Los Angeles, CA 90025


Management Company
1215 Southland Mall
Memphis, TN 38116


Manuel J. Rodriguez, Jr.
Attorney At Law
2204 South El Camino Real
Suite 300
Oceanside, CA 92054


Matt Fine
3291 Tareco Drive
Los Angeles, CA 90068


Megapath
6800 Koll Center Parkway
Suite 200
Pleasanton, CA 94566


Memorial City Mall, L. P.
900 Gessner
Suite 303
Houston, TX 77024


Memorial City Mall, L.P.
Attn:  Mall Manager
303 Memorial City
Houston, TX 77024

Memorial City Mall, LLP
Attn: Legal Department
Post Office Box 195909
Houston, TX 77224


Memphis Light Gas & Water Dept.
220 South Main Street
Memphis, TN 38103


Merced Mall Ltd.
Post Office 6655
Santa Rosa, CA 95406


Merexmortals
5404 Whitsett Avenue
Apt. 191
Studio City, CA 91604


Merexmortals/Goldmyne
705 West  9th Street
No. 3405
Los Angeles, CA 90015


Merexmortals/Spoiledmilk
705 West  9th Street
No. 3405
Los Angeles, CA 90015


Metrocenter Mall
Attn: General Manager
9617 North Metro Parkway West
Suite 1001
Phoenix, AZ 85051


MGP XI Capitola, LLC
Re: Capitola Mall, Unit #727-J06
425 California Street
10th Floor
San Francisco, CA 94104

Mia Shoes Inc.
9985 NW 19th Street
Miami, FL 33172


Michael Jay Greenberg
55 Maple Avenue
Suite 300
Rockville Centre, NY 11570


Mid Modesto Irrigation District
1231 11th Street
Modesto, CA 95354


Middlemen
1812 Foothill Drive
Glendale, CA 91201


Milpitas Mills Limited Partnership
c/o M.S. Management Assoc.
225 West Washington Street
Indianapolis, IN 46204


Mint USA
180 Sylvester Road
South San Francisco, CA 94080


Mission Valley Shoppingtown LLC
Attn: Legal Department
2049 Century Park East
41st Floor
Los Angeles, CA 90067


Mitsui Sumitomo Insurance USA
Attn: Legal Department
312 Elm Street
Suite 1100
Cincinnati, OH 45201

MM/PG (Bayfair) Properties, LLC
Post Office Box 1450
Minneapolis, MN 55485


MM/PG Properties LLC
c/o Wells Fargo Bank, N.A., NW 5849
Post Office Box 1450
Minneapolis, MN 55485


Monitane USA Inc.
110 East 9th Street
Suite B-813
Los Angeles, CA 90079


Monitoring Systems
c/o Fire Protection Systems
7345 Varna Avenue North
North Hollywood, CA 91605


Montebello Town Center Investors
c/o M.S. Management Assoc.
225 West Washington Street
Indianapolis, IN 46204


Moreno Valley Mall
2250 Town Circle
Suite 1206
Moreno Valley, CA 92553


Moreno Valley Mall, LP
Attn: Law/Lease Department
110 North Wacker Drive
Chicago, IL 60606


Moycarm Cothiere
10115 SW 13st
Apt. 103
Hollywood, FL 33025

MTC Recovery Consultants, Inc.
92 Bank Street
North Attleboro, MA 02760


Myco Air Heating & Cooling
3045 South Archibald Avenue
Suite 137
Ontario, CA 91761


Naeem Ud Din Khan
2761 Cloverdale Court
Palmdale, CA 93551


Nasa Services
1100 South Maple Avenue
Montebello, CA 90640


Nation Star Mortgage LLC
Post Office Box 60516
City of Industry, CA 91716


Naughty Monkey
16516 Viaduct Esprillo
Suite 100
San Diego, CA 92127


Nautica Drop Ship
Post Office Box 1036
Charlotte, NC 28201


Nevada Department of Taxation

Nevada Energy
6226 West Sahara Avenue
Las Vegas, NV 89146


New Eastland Mall Developer LLC
18000 Vernier Road
Harper Woods, MI 48225


New Eastland Mall Developer, LLC
c/o Ashkenazy Acquisition Corp.
150 East 58th Street
Penthouse
New York, NY 10022


New Era Cap Co.
160 Delaware Avenue
Buffalo, NY 14202


New Jack City
240 Dollar Avenue
South San Francisco, CA 94080


New World Creation, Inc.
13 Raritan Road
Oakland, NJ 07436


NewPark Mall, L.P.
Attn: General Manager
2086 NewPark Mall
Newark, CA 94560


Newpark Mall, LP
Attn: General Counsel
1114 Avenue of the Americas
Suite 2800
New York, NY 10036

NextElixir, Inc.
c/o Udayan Bose
3 Independence Way
Suite 203
Princeton, NJ 08540


Nextopia Software Corporation
260 King Street East
Suite A200
Toronto, ON
M5A 4L5 Canada


Nike USA, Inc.
One Bowerman Drive
Beaverton, OR 97005


Niki Biki LLC
1116 Crocker Street
Los Angeles, CA 90021


Nissan


Northgate Mall Partnership
c/o M.S. Management Associates, Inc
225 West Washington Street
Indianapolis, IN 46204


Northgate Mall Partnership
Management Office
5800 Northgate Drive
San Rafael, CA 94903


Northridge Fashion Center
Attn: General Manager
9301 Tampa Avenue
Northridge, CA 91324

NW Natural
220 NW 2nd Avenue
Portland, OR 97209


Odelson & Sterk, Ltd.
3318 West 9th Street
Evergreen Park, IL 60805


Office Solutions Business Products
23303 La Palma Avenue
Yorba Linda, CA 92887


Official Crown of Laurel
808 R Street
Suite 102
Sacramento, CA 95811


Olivia Miller
1 West 34th Street
New York, NY 10001


Olympian Flyers Energy
2360 Lindbergh Street
Auburn, CA 95602


Olympic Antelope Valley
1200 West City Ranch Road
Palmdale, CA 93551


Olympic Galleria South Bay
423 West 129th Street
Los Angeles, CA 90061

Olympic Mall Services
Post Office Box 55287
Houston, TX 77255


Olympic Sunset Services
Post Office Box 19930
Rio Verde, AZ 85263


Ontario Mills Limited Partnership
c/o M.S. Management Associates, Inc
225 West Washington Street
Indianapolis, IN 46204


Ontario Municipal Utilities Company
1425 South Bon View Avenue
Ontario, CA 91761


Original Chuck Mark McNair
Putnam Access
2133 East 38th Street
Los Angeles, CA 90058


Original Crackage
8114 Chestnut Avenue
Bowie, MD 20715


Orkin, Inc.
Post Office Box 7161
Pasadena, CA 91109


Otay Ranch Town Center
Attn: General Manager
2015 Birch Road
Suite 500
Chula Vista, CA 91915

Pacific Gas & Electric Company - HQ
77 Beale Street
San Francisco, CA 94105


Pacific Power
825 NE Multnomah
Portland, OR 97232


Palm Desert LLC
2049 Century Park East
41st Floor
Los Angeles, CA 90067


Paradise Valley Mall SPE LLC
Attn:  Center Manager
4568 East Cactus Road
Suite 700
Phoenix, AZ 85032


Park Place Mall
c/o Park Mall L.L.C.
Attn:  Law/Lease Department
110 North Wacker Drive
Chicago, IL 60606


Parks at Arlington, LLC
c/o The Parks at Arlington
Attn:  Law/Lease Department
110 North Wacker Drive
Chicago, IL 60606


Passco Hanford Mall, LLC
Hanford Mall
Attn:  General Manager
1675 Lacey Boulevard
Hanford, CA 93230


Passco Property Management, Service
2050 Main Street
Suite 650
Irvine, CA 92614

Patras Williams, LLC
Attn: Amy M. Williams
14 Countryside Lane
Suite 100
Ringwood, NJ 07456


Peggy Park
344 Canon De Paraiso Lane
La Canada Flintridge, CA 91011


PerimeterX
181 2nd Avenue
No. 600
San Mateo, CA 94401


Pervonte Hill
928 Appian Way
El Sobrante, CA 94803


Peterman Lumber
15516 Boyle Avenue
Fontana, CA 92337


PF Flyer
100 Guest Street
Brighton, MA 02135


Pink Dolphine Clothing LLC
6907 Hayvenhurst Avenue
Van Nuys, CA 91406


Pisegna Zimmerman Canoga Park
7500 Topanga Canyon Boulevard
Second Floor
Canoga Park, CA 91303

Plaza Bonita LLC
Attn: Legal Department
11601 Wilshire Boulevard
11th Floor
Los Angeles, CA 90025


Plaza West Covina LP
112 Plaza Drive
West Covina, CA 91790


Point 1 Design
1640 Via Palomares
San Dimas, CA 91773


Protection Now
291 Capricorn Avenue
Oakland, CA 94611


PSD Underwear
2301 East 7th Street
A225
Los Angeles, CA 90023


Publish
15731 Graham Street
Huntington Beach, CA 92649


Puget Sound Energy
10885 N. E. 4th Street
Bellevue, WA 98004


Puma USA
10 Lyberty Way
Westford, MA 01886

Putnam Accessory Group, Inc.
2133 East 38th Street
Los Angeles, CA 90058


PVT
1081B Yonkers Avenue
Yonkers, NY 10704


Pyknic
215 West Lancaster Avenue
Downingtown, PA 19335


Rackspace
Post Office Box 732497
Dallas, TX 75373


Ragtrade Industries, LLC
550 North Brand Boulevard
Suite 625
Glendale, CA 91203


Reach Air Medical Services, LLC
REACH Administration
451 Aviation Boulevard
Suite 101
Santa Rosa, CA 95403


Reason Brand Inc.
436 East 9th Street
New York, NY 10009


Rebel Minds
1 Broad Avenue
Suite 6A
Fairview, NJ 07022

Recology Golden Gate
900 Seventh Street
San Francisco, CA 94107


Recology Sunset Scavenger
250 Executive Park Boulevard
Suite 2100
San Francisco, CA 94134


Reebok International
1895 JW Foster Boulevard
Canton, MA 02021


Reliant Energy
1201 Fannin Street
Houston, TX 77002


Republic Services #902
18500 North Allied Way
#100
Phoenix, AZ 85054


RetailOps
GUD Technologies, Inc.
600 B Street
Suite 2120
San Diego, CA 92101


Richard Marotti
304 South Street
Sacramento, CA 95811


Richmond Associates LLC
c/o M.S. Management Assoc.
225 West Washington Street
Indianapolis, IN 46204

Rics Software
7602 East 88th Place
Indianapolis, IN 46256


Rivera Family Restaurant, LLC
Randy Rivera/Capital RE Ventures
815 J Street
Suite 202
San Diego, CA 92101


Riverside County Treasurer
Post Office Box 12005
Riverside, CA 92502


Robert Barenfeld
d/b/a Hollywood Hudson
515 Ocean Avenue
Suite 708 S.
Santa Monica, CA 90402


Robert Doumitt
3001 Gibbons Drive
Benicia, CA 94510


Robert Slater Encino
16633 Ventura Boulevard
Suite 730
Encino, CA 91436


Roi'Al Pour Homme LLC
2600 Anders Lane
Plano, TX 75093


RPI Carlsbad, L.P.
1114 Avenue of the Americas
Suite 2800
New York, NY 10036

SA Galleria IV L.P.
c/o M.S. Management Associates Inc.
225 West Washington Street
Indianapolis, IN 46204


Sacramento Utility District
6301 S Street
Sacramento, CA 95817


SaleCycle
c/o Commercial Collection Corp.
Post Office Box 288
Tonawanda, NY 14151


Salvador Munoz
709 East Francis Street
Corona, CA 92879


Salvador Munoz
1864 Doral Park Road SE
Rio Rancho, NM 87124


San Diego Gas & Electric
8326 Century Park Court
San Diego, CA 92123


San Francisco Fire Protection
1355 Fairfax Avenue
Suite B
San Francisco, CA 94124


San Francisco Water Power & Sewer
525 Golden Gate Avenue
San Francisco, CA 94102

Sargazy Law Group
1633 East 4th Street
Suite 264
Santa Ana, CA 92701


Saul Jose Castro
1969 42nd Avenue
Oakland, CA 94601


ScanlanKemperBard Companies, LLC
Attn: Asset Manager
2600 Pacwest Center
1211 S.W. Fifth Avenue
Portland, OR 97204


Seattle City Light Bill
City of Seattle
700 5th Avenue
Seattle, WA 98104


Sentry Casualty Company
1800 North Point Drive
Stevens Point, WI 54481


Severiano Torres
603 West 50th Street
Los Angeles, CA 90037


SFI Ford City - Chicago LLC
Mid-America Asset Management, Inc.
5681 Beach Boulevard
Suite 200
Buena Park, CA 90621


Sharpstown Mall Texas, LLC
720 North Post Oak Road
Suite 500
Houston, TX 77024

Shirella Cary
6632 Vista Del Mar
Playa Del Rey, CA 90293


Shoe Republic LA, Inc.
131 Brea Canyon Road
Walnut, CA 91789


Shopify (USA) Inc.
33 New Montgomery Street
Suite 750
San Francisco, CA 94105


Shorr Packaging Corp.
Post Office Box 6800
Aurora, IL 60598


Signifyd
2540 North 1st Street
Suite 300
San Jose, CA 95131


Silvestre Benitez
4691 Twin Oaks Court
Tracy, CA 95377


Simon Property Group (Texas) L.P.
c/o M.S. Management Assoc.
225 West Washington Street
Indianapolis, IN 46204


Simon Property Group, LP
c/o M.S. Management Associates
225 West Washington Street
Indianapolis, IN 46204

Simply Measured
2211 Elliott Avenue
Suite 310
Seattle, WA 98121


Sinai Properties, LLC
Standlank Properties, LLC
Atlas RE Corporation
296 South Beverly Drive, No. 454
Beverly Hills, CA 90212


Snohomish County Utility
2320 California Street
Everett, WA 98201


Sockssmith Design, Inc.
256 Potrero Street
Santa Cruz, CA 95060


Solano Mall LP
c/o Westfield Corporation, Inc.
11601 Wilshire Boulevard
11th Floor
Los Angeles, CA 90025


Solorzano Trucking
15240 Tulip Court
Fontana, CA 92335


SorenMcAdam
c/o Roger Wadell
2068 Orange Tree Lane
Suite 100
Redlands, CA 92374


South Bay Center SPE, LLC
Terminal Tower
50 Public Square
Suite 1100
Cleveland, OH 44113

Southbay Pavilion
Mall Management Office
20700 Avalon Boulevard
Suite 620
Carson, CA 90746


Southern California Edison
2244 Walnut Grove Avenue
Rosemead, CA 91770


Southern California Edison Co.
Post Office Box 300
Rosemead, CA 91771-0001


Southern California Gas Co.
555 West Fifth Street
Los Angeles, CA 90013


Southland Mall
1 Southland Mall Drive
Hayward, CA 94545


Southland Mall, L.P.
1114 Avenue of the Americas
Suite 2800
New York, NY 10036


Southwest Gas Corporation
5241 Spring Mountain Road
Las Vegas, NV 89193


Spielberg Tech
8174 Las Vegas Blvd South
Suite 109-525
Las Vegas, NV 89123

Sports Licensed Division
21505 Network Place
Chicago, IL 60673


Sportsland, Inc.
c/o BH Whang Law Office
1111 Plaza Drive
No. 755
Schaumburg, IL 60173


Sportsland, Inc.
3946 West Madison Street
Chicago, IL 60624


Sportsland, Inc.
1625 Milwaukee Avenue
Glenview, IL 60025


Spray Moret LLC
1411 Broadway
8th Floor
New York, NY 10018


Springland International, Inc.
17440 Railroad Street
Rowland Heights, CA 91748


Stance Inc.
193 Av. La Pata
San Clemente, CA 92673


Staples Business Advantage
921 North Milliken Avenue
Ontario, CA 91761

Star-West Parkway Mall, LP
Attn:  General Manager
415 Parkway Plaza
El Cajon, CA 92020


Star-West Parkway Mall, LP
Starwood Retail Property Management
One East Wacker Drive
Suite 3700
Chicago, IL 60601


Starwood Retail Partners, LLC
Attn:  Specialty Leasing
1 East Wacker
Suite 3700
Chicago, IL 60601


STAT3
3940 Laurel Canyon Boulevard
Suite 255
Studio City, CA 91604


State Board of Equalization
Account Information Group, MIC:29
Post Office Box 942879
Sacramento, CA 94279-6001


State of Connecticut
Department of Revenue Services
450 Columbus Boulevard
Suite 1
Hartford, CT 06103


State of Michigan
3060 West Grand Boulevard
Detroit, MI 48202


State of Washington
Department of Revenue
Post Office Box 9034
Olympia, WA 98507

Steadfast Sunrise V, LLC
Attn: Ana Maria Del Rio
4343 Von Karman
Suite 300
Newport Beach, CA 92660


Sterling Computer Products
16135 Covello Street
Van Nuys, CA 91406


Stevan Colin
Gabriel & Associates
801 Pacific Avenue
Long Beach, CA 90813


Steve Madden/Rosenthal
7365 Main Street
#204
Stratford, CT 06614


Steven David Waisbren, Esq.
28933 Bardell Drive
Agoura Hills, CA 91301


Still Learning
2727 Henry Hudson Parkway
No. 502
Bronx, NY 10463


Strata Clothing
240 Talleyrand Avenue
Jacksonville, FL 32202


Strip Club Veteran LLC
330 West 38th Street
Suite 211
New York, NY 10018

Stussy Inc.
17426 Daimler Street
Irvine, CA 92614


SunValley Shopping Center LLC
200 East Long Lake Road
Post Office Box 200
Bloomfield Hills, MI 48303


Superb/Killion Estate LLC
3450 Cahuenga Boulevard West
No. 604
Los Angeles, CA 90068


Sustainable Solutions Group
7977 Highway 92
Woodstock, GA 30189


Symeli Inc.
2648 Chico Avenue
South El Monte, CA 91733


Tackma LLC
4300 East Fifth Avenue
Columbus, OH 43219


Tacoma Mall Partnership
c/o M.S. Management Associates, Inc
225 West Washington Street
Indianapolis, IN 46204


Tacoma Public Utilities
City Treasurer
3628 South 35th Street
Tacoma, WA 98409

TalentWise, Inc.
Post Office Box 3876
Seattle, WA 98124


Tanforan Park Shopping Center LLC
3600 Birch Street
Suite 250
Newport Beach, CA 92660


TDI Printing Group LLC
3490 East Virginia Beach Boulevard
Norfolk, VA 23502


Tealium, Inc.
Dept. CH 19762
Palatine, IL 60055


Telplex Communications
16830 Ventura Boulevard
#350
Encino, CA 91436


Ten Brothers Holding Co.
2565 Euclid Crescent East
Upland, CA 91784


Teofilo Angel Duran
13034 Vine Street
Rancho Cucamonga, CA 91739


Tequilla Kelly
1717 100th Avenue
Oakland, CA 94603

The Brooder LLC
168 SE 1st Street
Unit 705
Miami, FL 33131


The Gold Gods
1342 NE 107th Terrace
Kansas City, MO 64155


The Graphix Center
616 South Victory Boulevard
Burbank, CA 91502


The Hanover Insurance Group
440 Lincoln Street
Worcester, MA 01653


The High Rise Co.
13564 Larwin Circle
Santa Fe Springs, CA 90670


The Leverage Distribution
1211 McGaw Avenue
Irvine, CA 92614


The Macerich Company
Attn: Legal Department
401 Wilshire Boulevard, Suite 700
Santa Monica, CA 90407


The Macerich Company
Attn: Legal Department
Post Office Box 2172
Santa Monica, CA 90407

The Macerich Partnership, L.P.
Attn:  Center Manager
2556 Somersville Road
Antioch, CA 94509


The Parks at Arlington
Attn:  General Manager
3811 South Cooper Street
Arlington, TX 76015


The Shoppes at Carlsbad
Attn:  General Manager
2525 El Camino Real
Suite 100
Carlsbad, CA 92008


The Timberland Company
VF Outdoors LLC
200 Domain Drive
Stratham, NH 03885


The Toll Roads Violation Dept.
125 Pacifica
Irvine, CA 92618


The Travelers Companies, Inc.
One Tower Square
DR09
Hartford, CT 06183


Thompson Coburn LLP
55 East Monroe Street
37th Floor
Chicago, IL 60603


Thrones LLC
13667 Woodlands Street
Corona, CA 92880

Thyssenkrupp Elevator Corp.
292 Lawrence Avenue, South
South San Francisco, CA 94080


TLR & Co.
432 State Street
Santa Barbara, CA 93101


Tom's Shoes
5404 Jandy Place
Los Angeles, CA 90066


Toyota Financial Services
Commercial Finance
Department 2431
Carol Stream, IL 60132


Toyota Motor Credit Corporation
Post Office Box 3457
Torrance, CA 90510


TPS Unlimited, Inc.
8677 Villa La Jolla Drive
Suite 1107
La Jolla, CA 92037


TPX Communications
515 South Flower Street
47th Floor
Los Angeles, CA 90071


Tracy Mall Partners, L.P.
1114 Avenue of the Americas
Suite 2800
New York, NY 10036

Trilla, Inc.
1500 Rosecrans Avenue
Suite 500
Manhattan Beach, CA 90266


TrustPilot
245 Fifth Avenue
4th Floor
New York, NY 10016


TSLV LLC
c/o Forest City Real Estate Service
6605 Las Vegas Boulevard South
Suite 201
Las Vegas, NV 89119


TSLV, LLC
c/o NexBank SSB
2515 McKinney Avenue
Suite 1100
Dallas, TX 75201


Tucson Electric Power Company
88 East Broadway Boulevard
Tucson, AZ 85701


Tucson Mall
Attn:  General Manager
4500 North Oracle Road
Tucson, AZ 85705


Tucson Mall
c/o GGP - Tucson Mall LLC
Attn:  Law/Lease Department
110 North Wacker Drive
Chicago, IL 60606


TWC - Chandler LLC
Attn:  Center Manager
3111 West Chandler Boulevard
Suite 214
Chandler, AZ 85226

Twin Tiger
18889 Railroad Street
Rowland Heights, CA 91748


Tyler Mall Limited Partnership
c/o Galleria at Tyler
Attn:  Law/Lease Department
110 North Wacker Drive
Chicago, IL 60606


Tyler Spangler
117 South Alameda Lane
Apt. 3
San Clemente, CA 92672


U.S. Healthworks Medical Group, PC
25124 Springfield Court
Suite 200
Valencia, CA 91355


UBS Realty Investors LLC
12001 North Central Expressway
Suite 650
Dallas, TX 75243


Under Armour, Inc.
1020 Hull Street
Suite 300
Baltimore, MD 21230


Undz
1625 Chabanel West
Suite 922
Montreal Quebec
Canada H4N 2S7


Unif, LLC/ Finance One
233 South La Brea Avenue
Los Angeles, CA 90036

Unisan
5450 West 83rd Street
Los Angeles, CA 90045


United Pacific Waste
Post Office Box 514539
Los Angeles, CA 90051


Unknown dba Entree Lifestyle Inc.
733 59th Street
Brooklyn, NY 11220


Unyforme
19226 70th Avenue South
Kent, WA 98032


UOI - Free People Wholesale
766 Brackbill Road
Gap, PA 17527


Valencia Town Center Venture, L.P.
Attn: Legal Department
2049 Century Park East
41st Floor
Los Angeles, CA 90067


Valley Plaza Mall
Attn: General Manager
2701 Ming Avenue
Bakersfield, CA 93304


Valley Plaza Mall
c/o Bakersfield Mall L.L.C.
Attn: Law/Lease Department
110 North Wacker Drive
Chicago, IL 60606

Van Grenquist
49 Bay Street
Hull, MA 02045


Vandal Collective
716 Mallard Street
Millville, NJ 08332


VCG-Southbay Pavilion
11611 San Vicente Boulevard
Suite 1000
Los Angeles, CA 90049


VF Image Wear, Inc.
Vans
1588 South Coast Drive
Costa Mesa, CA 92626


VF Mall LLC
Attn: Legal Department
11601 Wilshire Boulevard
11th Floor
Los Angeles, CA 90025


Visalia Mall
Attn: General Manager
2031 South Mooney Boulevard
Visalia, CA 93277


Visalia Mall, L.P.
c/o Visalia Mall
Attn: Law/Lease Department
110 North Wacker Drive
Chicago, IL 60632


W. Michael LaRoche
3838 Watt Avenue
Building B
Sacramento, CA 95821

Walton Street Capital, LLC
David S. Joseph, II, Vice President
900 North Michigan Avenue
Suite 900
Chicago, IL 60611


Waste Management
1001 Fannin Street
Suite 4000
Houston, TX 77002


WEA Southcenter LLC
Attn: Legal Department
11601 Wilshire Boulevard
11th Floor
Los Angeles, CA 90025


WEA Southcenter LLC
Attn: Legal Department
2049 Century Park East
41st Floor
Los Angeles, CA 90067


Weblinc Corp.
c/o Steven J. White
22 South 3rd Street
2nd Floor
Philadelphia, PA 19106


Weblinc Corp.
c/o Avery Amaya
Post Office Box 674934
Detroit, MI 48267


West Oaks Mall
Attn: Mall Manager
1000 West Oaks Mall
Houston, TX 77082


West Oaks Mall Owner LP
100 North Sepulveda Boulevard
Suite 1925
El Segundo, CA 90245

West Valley Mall
Attn: General Manager
3200 North Naglee Road
Tracy, CA 95304


Western Exterminator Company
305 North Crescent Avenue
Anaheim, CA 92801


Westfield Topanga Owner LLC
Attn: Legal Department
11601 Wilshire Boulevard
11th Floor
Los Angeles, CA 90025


Westfield Topanga Owner LLC
Attn: Legal Department
2049 Century Park East
41st Floor
Los Angeles, CA 90067


Westfield, LLC
11601 Wilshire Boulevard
11th Floor
Los Angeles, CA 90025


Weston Herzog LLP
Jonathon J. Herzog, Esq.
550 North Brand Boulevard
Suite 1990
Glendale, CA 91203


Willowbrook Mall (TX) LLC
Attn: Law/Lease Department
110 North Wacker Drive
Chicago, IL 60606


Willowbrook Mall TX
Attn: General Manager
2000 Willowbrook Mall
Houston, TX 77070

Windstream Communications
4001 North Rodney Parham Road
Little Rock, AR 72212


WM Inland Investors IV LP
c/o Macerich
401 Wilshire Boulevard
Suite 700
Santa Monica, CA 90407


Wolters Kluwer
Attn: Carolyn Vartanian
111 Eighth Avenue
New York, NY 10011


WTM Glimcher, LLC
180 East Broad Street
21st Floor
Columbus, OH 43215


XL Specialty
70 Seaview Avenue
Seaview House
Stamford, CT 06902


Xoom Energy Texas LLC
1666 North Hampton Road
Suite 103
DeSoto, TX 75115


XRay
1 West 34th Street
11th Floor
New York, NY 10001


Yoki Fashion International
1410 Broadway
Suite 1005
New York, NY 10018

YRC/Roadway
10990 Roe Avenue
Leawood, KS 66211


ZenDesk
1019 Market Street
San Francisco, CA 94103


Zenga Inc.
1175 East Garvey Street
Suite 208
Covina, CA 91724